# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: February 14, 2019

```
* * * * * * * * * * * * *
ELVIRA CRUZ,                      *          UNPUBLISHED
                                 *
            Petitioner,           *          No. 17-1167V
                                 *
v.                               *          Special Master Gowen
                                 *
SECRETARY OF HEALTH              *          Petitioner's Motion for Dismissal
AND HUMAN SERVICES,              *          Decision; Influenza ("Flu"); Status
                                 *          Asthmaticus; Respiratory Failure;
            Respondent.           *          Renal Failure; Acute Critical Illness
* * * * * * * * * * * * *                    Myopathy.
```

Mark T. Sadaka, Mark T. Sadaka LLC, Englewood, NJ, for petitioner.
Ryan D. Pyles, United States Department of Justice, Washington, DC for respondent.

## DISMISSAL DECISION[1]

On August 29, 2017, Elvira Cruz ("petitioner") filed a petition in the National Vaccine Injury Compensation Program.[2] Petitioner alleged that on September 9, 2014, she received an influenza ("flu") vaccination which either caused-in-fact or in the alternative, significantly aggravated her subsequent status asthmaticus, respiratory failure, renal failure, and acute critical illness myopathy, with residual injuries and/ or complications lasting for more than six months. Petition (ECF No. 1) at Preamble, ¶ 9; *see also* Amended Petition filed September 11, 2017 (ECF No. 11) (correcting the spelling of petitioner's name). The information in the record, however, does not show entitlement to an award in the Program.

---

[1] Pursuant to the E-Government Act of 2002, *see* 44 U.S.C. § 3501 note (2012), because this decision contains a reasoned explanation for the action in this case, I am required to post it on the website of the United States Court of Federal Claims. The court's website is at http://www.uscfc.uscourts.gov/aggregator/sources/7. **This means the Ruling will be available to anyone with access to the Internet.** Before the decision is posted on the court's website, each party has 14 days to file a motion requesting redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b). "An objecting party must provide the court with a proposed redacted version of the decision." *Id.* **If neither party files a motion for redaction within 14 days, the decision will be posted on the court's website without any changes.** *Id.*

[2] The Program comprises Part 2 of the National Childhood Vaccine Injury Act of 1986, 42 U.S.C. §§ 300aa-10 *et seq.* (hereinafter "Vaccine Act" or "the Act"). Hereafter, individual section references will be to 42 U.S.C. § 300aa of the Act.

On February 13, 2019, petitioner filed a motion for a decision dismissing her claim. Petitioner's Motion (ECF No. 40). The motion provides that petitioner understands that a decision by the special master dismissing her petition will result in a judgment against her and that such a judgment will end all of her rights in the Vaccine Program. *Id.* at 2. Petitioner intends to protect her rights to file a civil action in the future. Therefore, pursuant to Section 21(a)(2), petitioner intends to elect to reject the Vaccine Program judgment and to file a civil action. *Id.* at 1.

Petitioner provides that respondent expressly reserves the right, pursuant to Section 15(e), to question the good faith and reasonable basis and to oppose, if appropriate, her application for attorneys' fees and costs. *Id.* at 1. Respondent does not otherwise oppose this motion. *Id.*

To receive compensation in the Vaccine Program, petitioner must prove either: (1) that she suffered a "Table Injury," i.e., an injury beginning within a specified period of time following receipt of a corresponding vaccine listed on the Vaccine Injury Table, or (2) that she suffered an injury that was caused-in-fact by a covered vaccine. §§ 13(a)(1)(A); 11(c)(1). An examination of the record does not support a finding that petitioner suffered a "Table injury." Further the record does not contain persuasive evidence that petitioner suffered an injury that were either caused-in-fact or in the alternative, significantly aggravated by the flu vaccine she received on September 9, 2014.

Under the Vaccine Act, the Vaccine Program may not award compensation solely based on a petitioner's own claims. Rather, a petitioner must support his claim with either medical records or the opinion of a competent physician. § 13(a)(1). In this case, the medical records do not establish causation for either a "Table Injury" *or* an "off-Table" injury which was either caused-in-fact or significantly aggravated by the vaccine. Further, with regard to the "off-Table" injury, petitioner has not submitted an expert report in support of her claim. Petitioner has not met her burden of proof. Therefore, her claim cannot succeed and it must be dismissed. § 11(c)(1)(A).

**Thus, petitioner's motion is GRANTED. This matter is DISMISSED for insufficient proof. The Clerk of the Court shall enter judgment accordingly.[3]**

**IT IS SO ORDERED.**

<u>s/Thomas L. Gowen</u>
Thomas L. Gowen
Special Master

---

[3] Entry of judgment is expedited by each party's filing notice renouncing the right to seek review. Vaccine Rule 11(a).